[34 NE3d 815, 13 NYS3d 305]

RAUL BARRETO, Appellant, et al., Plaintiff, v METROPOLITAN TRANSPORTATION AUTHORITY et al., Respondents. (And Third-Party Actions.)

Argued February 11, 2015; decided May 7, 2015

## POINTS OF COUNSEL

*Gorayeb & Associates, P.C.,* New York City (*John M. Shaw* of counsel), for appellant. I. Plaintiff should have been awarded partial summary judgment against defendants on plaintiff's Labor Law § 240 (1) cause of action and the motions to dismiss that claim should have been denied. (*Gordon v Eastern Ry. Supply,* 82 NY2d 555; *Koenig v Patrick Constr. Corp.,* 298 NY 313; *Zimmer v Chemung County Performing Arts,* 65 NY2d 513, 65 NY2d 1054; *Quigley v Thatcher,* 207 NY 66; *Rocovich v Consolidated Edison Co.,* 78 NY2d 509; *Ross v Curtis-Palmer Hydro-Elec. Co.,* 81 NY2d 494; *Ortega v City of New York,* 95 AD3d 125; *Klapa v O&Y Liberty Plaza Co.,* 218 AD2d 635; *Runner v New York Stock Exch., Inc.,* 13 NY3d 599; *McCann v Central Synagogue,* 280 AD2d 298.) II. In its decision, the Appellate Division misconstrued the facts, ignored other facts and misapplied well settled law regarding sole proximate cause/recalcitrance. (*O'Connor v Enright Marble & Tile Corp.,* 22 AD3d 548; *Orellana v American Airlines,* 300 AD2d 638; *Cahill v Triborough Bridge & Tunnel Auth.,* 4 NY3d 35; *Singh v Barrett,* 192 AD2d 378; *Bland v Manocherian,* 66 NY2d 452; *MacNair v Salamon,* 199 AD2d 170; *Yu Xiu Deng v A.J. Contr. Co.,* 255 AD2d 202; *Morales v Spring Scaffolding, Inc.,* 24 AD3d 42; *Harris v Rodriguez,* 281 AD2d 158; *Weininger v Hagedorn & Co.,* 91 NY2d 958.) III. Plaintiff has maintained a viable Labor Law § 241 (6) claim in that plaintiff has cited to specific and relevant Industrial Code sections and was not the sole proximate cause of the accident. (*Caddy v Interborough R.T. Co.,* 195 NY 415; *Lewis-Moors v Contel of N.Y.,* 78 NY2d 942; *Joblon v Solow,* 91 NY2d 457; *Nagel v D & R Realty Corp.,* 99 NY2d 98; *Copertino v Ward,* 100 AD2d 565; *Maher v Atlas Tr. Mix Corp.,* 104 AD2d 591; *Celestine v City of New York,* 86 AD2d 592, 59 NY2d 938; *Olsen v James Miller Mar. Serv., Inc.,* 16 AD3d 169; *O'Connor v Lincoln Metrocenter Partners,* 266 AD2d 60; *Messina v City of New York,* 300 AD2d 121.) IV. Plaintiff's Labor Law § 200 and common-law negligence claims

have merit and should not have been dismissed. (*Allen v Cloutier Constr. Corp.*, 44 NY2d 290; *Russin v Louis N. Picciano & Son*, 54 NY2d 311; *DaBolt v Bethlehem Steel Corp.*, 92 AD2d 70, 60 NY2d 701; *Giuffrida v Metro N. Commuter R.R. Co.*, 279 AD2d 403; *Negri v Stop & Shop*, 65 NY2d 625; *Giambrone v New York Yankees*, 181 AD2d 547; *Forde v Columbus McKinnon Corp.*, 274 AD2d 446; *Landry v General Motors Corp., Cent. Foundry Div.*, 210 AD2d 898; *Barzaghi v Maislin Transp.*, 115 AD2d 679, 67 NY2d 852; *Murdoch v Niagara Falls Bridge Commn.*, 81 AD3d 1456.)

*Wilson Elser Moskowitz Edelman & Dicker LLP*, New York City (*Patrick J. Lawless* of counsel), for Metropolitan Transportation Authority and another, respondents. I. The plaintiff's Labor Law § 240 (1) claim was properly dismissed as the evidence clearly shows that he was the sole proximate cause of the accident. (*Cahill v Triborough Bridge & Tunnel Auth.*, 4 NY3d 35; *Blake v Neighborhood Hous. Servs. of N.Y. City*, 1 NY3d 280; *Robinson v East Med. Ctr., LP*, 6 NY3d 550; *Montgomery v Federal Express Corp.*, 4 NY3d 805; *Hunt v Meyers*, 63 AD3d 685; *Hughes-Berg v Mueller*, 50 AD3d 856; *Burke v Hilton Resorts Corp.*, 85 AD3d 419; *Kosavick v Tishman Constr. Corp. of N.Y.*, 50 AD3d 287; *Morales v Spring Scaffolding, Inc.*, 24 AD3d 42.) II. The plaintiff's Labor Law § 241 (6) claim was properly dismissed. (*Parker v 205-209 E. 57th St. Assoc., LLC*, 100 AD3d 607.) III. The plaintiff's Labor Law § 200 and common-law negligence claims were properly dismissed. (*Ortega v Puccia*, 57 AD3d 54; *Azad v 270 5th Realty Corp.*, 46 AD3d 728; *Kerins v Vassar Coll.*, 15 AD3d 623; *Dennis v City of New York*, 304 AD2d 611; *Comes v New York State Elec. & Gas Corp.*, 82 NY2d 876; *Rizzuto v L.A. Wenger Contr. Co.*, 91 NY2d 343; *Russin v Louis N. Picciano & Son*, 54 NY2d 311; *O'Sullivan v IDI Constr. Co., Inc.*, 7 NY3d 805; *Cahill v Triborough Bridge & Tunnel Auth.*, 31 AD3d 347; *Dalanna v City of New York*, 308 AD2d 400.)

*Zachary W. Carter, Corporation Counsel*, New York City (*Susan Paulson* and *Francis F. Caputo* of counsel), for City of New York, respondent. Plaintiff's claims were correctly dismissed because his own failure to observe the safety requirements of his employment was the sole proximate cause of his accident. (*Blake v Neighborhood Hous. Servs. of N.Y. City*, 1 NY3d 280; *Hagins v State of New York*, 81 NY2d 921; *Cahill v Triborough Bridge & Tunnel Auth.*, 4 NY3d 35; *Robinson v East Med. Ctr., LP*, 6 NY3d 550; *Ares v State of New York*, 80 NY2d 959.)

*Jones Morrison, LLP*, Scarsdale (*Clifford I. Bass* of counsel), for IMS Safety Inc., respondent. I. The plaintiff's claims under Labor Law §§ 240 (1) and 241 (6) were properly dismissed against IMS Safety Inc. (*Russin v Louis N. Picciano & Son*, 54 NY2d 311; *Nascimento v Bridgehampton Constr. Corp.*, 86 AD3d 189; *Doherty v City of New York*, 16 AD3d 124; *Smith v McClier Corp.*, 22 AD3d 369; *Lamia v City of New York*, 2008 NY Slip Op 32136[U]; *Lazarou v Turner Constr. Co.*, 18 AD3d 398; *Loiacono v Lehrer McGovern Bovis*, 270 AD2d 464; *Generoso v New York City Hous. Auth.*, 2008 NY Slip Op 33596[U]; *Cappabianca v Skanska USA Bldg. Inc.*, 99 AD3d 139; *Pope v Safety & Quality Plus, Inc.*, 111 AD3d 911.) II. The plaintiff's Labor Law § 200 and common-law negligence claims were properly dismissed against IMS Safety Inc. (*Jock v Fien*, 80 NY2d 965; *Buckley v Columbia Grammar & Preparatory*, 44 AD3d 263; *Ross v Curtis-Palmer Hydro-Elec. Co.*, 81 NY2d 494; *Comes v New York State Elec. & Gas Corp.*, 82 NY2d 876; *Russin v Louis N. Picciano & Son*, 54 NY2d 311; *Rizzuto v L.A. Wenger Contr. Co.*, 91 NY2d 343; *Reilly v Newireen Assoc.*, 303 AD2d 214; *Cappabianca v Skanska USA Bldg. Inc.*, 99 AD3d 139; *Hughes v Tishman Constr. Corp.*, 40 AD3d 305; *Jones v New York City Hous. Auth.*, 2010 NY Slip Op 31209[U].) III. The Metropolitan Transportation Authority defendants and the City of New York have no viable cross claims against IMS Safety Inc. (*North Star Reins. Corp. v Continental Ins. Co.*, 82 NY2d 281; *Adams v Boston Props. Ltd. Partnership*, 41 AD3d 112; *Bussanich v 310 E. 55th St. Tenants*, 282 AD2d 243; *Goncalves v 515 Park Ave. Condominium*, 39 AD3d 262.)

## OPINION OF THE COURT

Pigott, J.

Plaintiff Raul Barreto, an asbestos handler employed by asbestos removal contractor P.A.L. Environmental Safety Corp. (PAL), allegedly sustained on-the-job injuries after falling through an uncovered manhole in Manhattan at a location owned by the City of New York (City), which had been leased by the City to the New York City Transit Authority (NYCTA). NYCTA, on behalf of the Metropolitan Transportation Authority (MTA), retained PAL to perform asbestos removal from electrical cables underneath city streets. PAL directly contracted with IMS Safety Inc. to serve as site safety consultant.

Prior to the commencement of the work, PAL employees constructed a three-sided wooden containment enclosure around the manhole. Plastic sheets were placed on the ceiling

and the floor of the enclosure. The plastic sheet on the ceiling was stapled and glued to two two-by-fours, forming an "X" over, and framing, the enclosure. Two sets of double plastic sheets were hung in the open side of the enclosure approximately four feet apart. A circle was cut out of the plastic floor to account for the three-to-four-foot in diameter manhole. Two lights illuminated the enclosure.

Before the manhole cover was removed, an MTA foreman conducted an inspection to ensure that the electrical cables were not live. Due to the weight of the manhole cover, two PAL workers were required to remove the cover and place it outside the enclosure. IMS thereafter checked the underground air quality inside the open manhole and apprised PAL workers that it was safe to begin work. PAL workers descended approximately 10 feet by way of a ladder and began the asbestos removal work. At the conclusion of their shift, plaintiff and his coworkers were required to bring up the asbestos-filled bags, remove their protective equipment and the ladder, and replace the manhole cover before disassembling the containment enclosure.

PAL workers, including plaintiff, finished their shift at approximately 4:00 a.m. on the day of the accident. After plaintiff and his coworkers exited the manhole, they proceeded to break down the containment area "right away." Plaintiff did not notice that the manhole remained uncovered, and, during the breakdown, the manhole cover remained outside the enclosure. According to plaintiff, the lights inside the enclosure had been turned off. As plaintiff walked toward the rear of the enclosure to disassemble the two-by-fours from the ceiling, he fell into the open manhole.

## I.

Plaintiff commenced this action against defendants IMS, City, NYCTA and MTA alleging violations of Labor Law §§ 200, 240 (1) and 241 (6) and common-law negligence. At the conclusion of discovery, all defendants moved for summary judgment to dismiss plaintiff's complaint and any relevant cross claims asserted against them. Plaintiff cross-moved for partial summary judgment against all defendants on his section 240 (1) and 241 (6) claims, and for partial summary judgment against

IMS, NYCTA and MTA on his common-law negligence and section 200 claims.*

Supreme Court dismissed plaintiff's complaint against all defendants on the ground that plaintiff was the sole proximate cause of his injuries because he disregarded his supervisor's instructions by dismantling the containment enclosure before the manhole cover was replaced (2012 NY Slip Op 30858[U] [Sup Ct, NY County 2012]). The court reasoned that had plaintiff waited for the manhole to be covered before commencing the deconstruction of the enclosure, he would not have fallen through the open manhole.

A divided Appellate Division affirmed, holding, as an initial matter, that IMS was not a statutory agent subject to liability under any of plaintiff's theories because it lacked the authority to supervise plaintiff or his work (110 AD3d 630, 632 [1st Dept 2013]). The Court also dismissed plaintiff's section 240 (1) claims against the remaining defendants, noting that plaintiff was provided with a "nearby and readily available" safety device, i.e., the manhole cover, and plaintiff's own actions were the sole proximate cause of his injuries because he disregarded his supervisor's instruction to replace the manhole cover before dismantling the containment enclosure (id.). It also dismissed the section 241 (6) claims because, in its view, none of the alleged Industrial Code violations proximately caused the accident (id. at 633). The common-law negligence and section 200 claims against NYCTA and MTA were dismissed because they neither had notice of the defect nor supervised plaintiff's work (id. at 632-633).

The dissenting Justice agreed with the majority that IMS was not a statutory agent, but would have reinstated plaintiff's Labor Law § 240 (1) claims against the City (as owner) and NYCTA and MTA because plaintiff was not the sole proximate cause of his injuries in light of the record evidence that it took at least two workers to move the manhole cover and because the lights may have been turned off before the deconstruction work had begun (id. at 634 [Feinman, J., dissenting in part]).

The Appellate Division certified to this Court the question whether its order affirming the order of Supreme Court was properly made (2014 NY Slip Op 63475[U] [1st Dept 2014]).

---

* Plaintiff discontinued his common-law negligence and section 200 claims against the City.

## II.

■ Plaintiff is entitled to partial summary judgment against the City, NYCTA and MTA on his Labor Law § 240 (1) claims. Section 240 (1) provides, in relevant part:

> "All contractors and owners and their agents . . . in the erection, demolition, repairing, altering, painting, cleaning or pointing of a building or structure shall furnish or erect, or cause to be furnished or erected for the performance of such labor, [certain enumerated] and other devices which shall be so constructed, placed and operated as to give proper protection to a person so employed."

The statute imposes upon owners, contractors and their agents a nondelegable duty that renders them liable regardless of whether they supervise or control the work (*see Cahill v Triborough Bridge & Tunnel Auth.*, 4 NY3d 35, 39 [2004]). "[W]here an accident is caused by a violation of the statute, the plaintiff's own negligence does not furnish a defense"; however, "where a plaintiff's own actions are the sole proximate cause of the accident, there can be no liability" (*id.*). Thus, in order to recover under section 240 (1), the plaintiff must establish that the statute was violated and that such violation was a proximate cause of his injury (*see Zimmer v Chemung County Performing Arts*, 65 NY2d 513, 524 [1985]).

The City, NYCTA and MTA do not contend on this appeal that the work plaintiff was engaged in at the time of the accident did not involve an elevation-related hazard, nor did IMS initially move for summary judgment on that ground. Therefore, we assume, for purposes of this appeal only, that plaintiff was engaged in work that posed an elevation-related risk.

On his motion for summary judgment, plaintiff met his burden of establishing the absence of an adequate safety device through the submission of the deposition testimony of IMS's president, Joseph Mazzurco, who testified that there should have been a guardrail system around three sides of the open manhole while the containment enclosure was being dismantled. Plaintiff also established that the absence of guardrails was a proximate cause of the accident because had they been in place he would not have fallen.

The Appellate Division erred in holding that plaintiff's conduct was the sole proximate cause of his injuries in light of the undisputed fact that it took at least two PAL workers to

move the manhole cover (given its weight), and plaintiff's testimony that the lights had been turned off prior to disassembly of the containment enclosure. Therefore, plaintiff's conduct could not have been the sole proximate cause of his injuries, and plaintiff is entitled to partial summary judgment against the City, NYCTA and MTA on his section 240 (1) claims.

Supreme Court and the Appellate Division, having erroneously concluded that plaintiff was the sole proximate cause of his injuries, did not reach the merits of plaintiff's Labor Law § 241 (6) claims against the City, NYCTA and MTA. Therefore, plaintiff's section 241 (6) claims should be reinstated, and we remit the matter to Supreme Court so it may consider the summary judgment motions that were brought relative to those claims.

### III.

The Appellate Division also erred in holding that IMS was not a "statutory agent" as a matter of law. Given Mazzurco's testimony that it was part of IMS's responsibility to ensure that a guardrail system was in place and the manhole cover was replaced once the system was removed, there is a question of fact concerning whether IMS was a "statutory agent" subject to liability under Labor Law § 240 (1) (*see Walls v Turner Constr. Co.*, 4 NY3d 861, 863-864 [2005]; *Blake v Neighborhood Hous. Servs. of N.Y. City*, 1 NY3d 280, 292-293 [2003] [no agency liability under section 240 (1) where responsibility for the activity that surrounded the injury was not delegated to a third party]). Moreover, MTA and NYCTA submitted the affidavit of a PAL supervisor who averred that one of IMS's duties at the site was to ensure that the manhole was covered before PAL workers disassembled the containment enclosure, and that IMS had the authority to stop plaintiff from working in the area near the missing manhole cover. On this record, a jury could reasonably find that IMS "had the ability to control the activity which brought about the injury" (*Walls*, 4 NY3d at 863-864, citing *Russin v Louis N. Picciano & Son*, 54 NY2d 311, 317-318 [1981]).

For a similar reason, plaintiff's common-law negligence and Labor Law §§ 200 and 241 (6) claims should be reinstated against IMS, as plaintiff raised triable issues of fact as to whether IMS, as a potential statutory agent, had the authority to supervise that portion of the work that brought about plaintiff's injury (*see Rizzuto v L.A. Wenger Contr. Co.*, 91 NY2d

343, 353 [1998] [common-law negligence and Labor Law § 200 claims]; *Harris v Hueber-Breuer Constr. Co., Inc.*, 67 AD3d 1351, 1353 [2009] [Labor Law § 241 (6) claim]).

## IV.

■ Finally, NYCTA and MTA met their respective burdens of establishing that they did not supervise or control plaintiff's work, or that neither of them had notice of the alleged dangerous condition or defect (*see Comes v New York State Elec. & Gas Corp.*, 82 NY2d 876, 877-878 [1993]). Plaintiff failed to raise a triable issue of fact in that regard. Therefore, the Appellate Division properly dismissed plaintiff's common-law negligence and section 200 claims brought against NYCTA and MTA.

Accordingly, the order of the Appellate Division should be modified, with costs to plaintiff Raul Barreto, in accordance with this opinion and, as so modified, affirmed, and the certified question not answered as unnecessary.

STEIN, J. (dissenting in part). The majority and my dissenting colleague agree that the case should be decided as a matter of law; however, their opinions differ as to which of the parties should prevail. I take an alternative position and respectfully dissent, in part, because, in my view, triable questions of fact exist regarding whether defendants provided plaintiff with "proper protection" under Labor Law § 240 (1) and whether plaintiff's conduct was the sole proximate cause of his injuries.* Accordingly, I would hold that neither plaintiff nor defendants are entitled to summary judgment.

Labor Law § 240 (1) provides that

> "[a]ll contractors and owners and their agents . . . in the erection, demolition, repairing, altering, painting, cleaning or pointing of a building or structure shall furnish or erect, or cause to be furnished or erected for the performance of such labor, scaffolding, hoists, stays, ladders, slings, hangers, blocks, pulleys, braces, irons, ropes, and other devices which shall be so constructed, placed and operated as to give proper protection to a person so employed."

---

* I, too, assume without deciding that the accident involved an elevation-related risk.

When applicable, section 240 (1) imposes a nondelegable duty on owners and contractors to furnish their employees with "proper protection." Therefore, once a Labor Law § 240 (1) violation and proximate cause are established, a defendant cannot raise an injured employee's contributory negligence as a defense (*see Blake v Neighborhood Hous. Servs. of N.Y. City*, 1 NY3d 280, 287 [2003]; *see also Stolt v General Foods Corp.*, 81 NY2d 918, 920 [1993]; *Bland v Manocherian*, 66 NY2d 452, 461-462 [1985]; *Zimmer v Chemung County Performing Arts*, 65 NY2d 513, 521 [1985]; *Koenig v Patrick Constr. Corp.*, 298 NY 313, 317 [1948]).

Our Court has observed that "the Legislature's intent [is] to . . . protect[ ] workers by placing ultimate responsibility for safety practices at building construction jobs . . . on the owner and general contractor, instead of on workers, who are scarcely in a position to protect themselves from accident" (*Zimmer*, 65 NY2d at 520 [internal quotation marks and citations omitted]). That is, the legislature intended "to force owners and contractors to provide a safe workplace, under pain of damages" (*Blake*, 1 NY3d at 286). Thus, we have "long held that 'this statute . . . undoubtedly is to be construed as liberally as may be for the accomplishment of the purpose for which it was thus framed' " (*id.* at 292, quoting *Quigley v Thatcher*, 207 NY 66, 68 [1912]).

Nevertheless, "the language of Labor Law § 240 (1) 'must not be strained' to accomplish what the Legislature did not intend" (*id.* at 292, quoting *Martinez v City of New York*, 93 NY2d 322, 326 [1999]) because "[t]he point . . . is to compel contractors and owners to comply with the law, not to penalize them when they have done so" (*id.* at 286). Owners and contractors, therefore, have " 'strict' or 'absolute' liability" only for those statutory violations that proximately cause an employee's injury (*id.* at 289; *see also Duda v Rouse Constr. Corp.*, 32 NY2d 405, 410 [1973]). Stated differently, where a plaintiff is the sole proximate cause of his or her injury, there can be no liability under section 240 (1) (*see Blake*, 1 NY3d at 290). This is because "it is conceptually impossible for a statutory violation (which serves as a proximate cause for a plaintiff's injury) to occupy the same ground as a plaintiff's sole proximate cause for the injury" (*id.*).

Here, as acknowledged by both Judge Read in her dissent (*see* dissenting op at 447) and Justice Feinman in his dissent at the Appellate Division (*see* 110 AD3d 630, 634 [1st Dept

2013]), there is at least a question of fact regarding whether defendants provided plaintiff with "proper protection" by furnishing (or failing to furnish) him with an adequate safety device (Labor Law § 240 [1]). Moreover, IMS—not plaintiff and the other PAL workers—was charged with the responsibility to ensure that the manhole was covered. Notably, at the time of the accident, the IMS safety representative was sitting in his car a few feet away from the site. Therefore, even assuming that plaintiff disregarded safety instructions by disassembling the enclosure before the manhole was covered (see dissenting op at 446), there is a question of fact regarding whether the absence of the IMS representative, and his failure to ensure that the manhole cover was immediately replaced, contributed to the accident.

In any event, the adequacy of the manhole cover as a safety device is called into question by the testimony of IMS president Joseph Mazzurco. Mazzurco testified that an open manhole must be surrounded by a three-sided guardrail system to comply with safety standards. Although Mazzurco did not testify as an expert witness in this case, he had personal knowledge of the appropriate safety procedures at the site of plaintiff's accident because PAL hired IMS as the site safety contractor. Determining Mazzurco's credibility is the province of the jury. Moreover, state and federal regulations support Mazzurco's testimony (see Department of Labor Regulations [12 NYCRR] § 23-1.7 [b] [1] [i] ["(e)very hazardous opening into which a person may step or fall shall be guarded by a substantial cover fastened in place or by a safety railing constructed and installed in compliance with this Part"]; 29 CFR 1910.23 [a] [6] ["(w)hile the cover is not in place, the manhole opening shall be constantly attended by someone or shall be protected by removable standard railings"]). Because defendants failed to establish as a matter of law that they provided "proper protection" through adequate safety devices, their motions for summary judgment should be denied (cf. Stolt, 81 NY2d at 920; Zimmer, 65 NY2d at 523-524).

Additionally, other evidence presents an issue of fact regarding whether plaintiff's conduct was the sole proximate cause of his accident. The record contains conflicting testimony concerning whether the area surrounding the manhole was illuminated at the time of the accident. Specifically, although plaintiff alleged that the lights had been turned off in the containment enclosure, the asbestos handler supervisor for the New York

City Transit Authority testified that the lights were on after plaintiff fell into the manhole. This testimony raises a triable issue as to whether plaintiff could or should have observed that the manhole cover was missing when he fell.

My dissenting colleague contends that plaintiff was the sole proximate cause of his injuries because he disobeyed his supervisor's instructions to cover the manhole before deconstructing the containment enclosure (*see* dissenting op at 446). While I agree that, as a general rule, a plaintiff is not entitled to summary judgment when he or she "received specific [safety] instructions . . . and chose to disregard those instructions" (*Cahill v Triborough Bridge & Tunnel Auth.*, 4 NY3d 35, 39 [2004]), the facts here do not establish that plaintiff was the sole proximate cause of his injuries as a matter of law. To be sure, a jury could reasonably conclude that the accident would not have occurred if plaintiff had followed his supervisor's instructions. However, a reasonable jury could also find that defendants' failure to provide him with "proper protection," combined with insufficient illumination—preventing plaintiff from discovering that the manhole was uncovered—was a proximate cause of plaintiff's injuries. If the latter, plaintiff would, at most, be contributorily negligent for disregarding his supervisor's instructions. As noted above, such contributory negligence is not a defense to a Labor Law § 240 (1) violation (*Stolt*, 81 NY2d at 920). Thus, it is for the factfinder—not this Court—to resolve the question of proximate cause.

In sum, I conclude that questions of fact exist regarding whether defendants provided plaintiff with "proper protection" and whether plaintiff's conduct was the sole proximate cause of his injuries. Accordingly, I would modify by reversing the Appellate Division order insofar as it affirmed the grant of summary judgment to defendants, deny summary judgment to plaintiff and defendants, and remit to Supreme Court for further proceedings.

READ, J. (dissenting). Plaintiff Raul Barreto, who worked as an asbestos handler for P.A.L. Environmental Safety Corp. (PAL), suffered on-the-job injuries when he fell into an open manhole because he failed to follow his supervisor's instruction not to begin to disassemble the temporary wooden enclosure surrounding the manhole until its cover had been put back in place. Since plaintiff's own actions were the sole proximate cause of his accident, the owners and general contractors—the

City of New York (the City), the New York City Transit Author-
ity (NYCTA) and the Metropolitan Transportation Authority
(MTA)—are entitled to summary judgment dismissing plain-
tiff's Labor Law § 240 (1) claim.[1] At a minimum, as Judge Stein
points out, on plaintiff's theory of the case there exist ques-
tions of fact sufficient to deprive him of partial summary judg-
ment on liability under section 240 (1), the remedy endorsed by
the majority.

## I.

In January 2005, NYCTA and MTA were in the midst of the
SONET (synchronous optical network) communications project,
which entailed, in the phase then under way, removal of
asbestos insulation from underground cables, which were ac-
cessed through several hundred individual manholes. The
manholes led to confined underground spaces or chambers that
were, on average, about 10 feet by 15 feet, anywhere from 10
to 40 feet underground. MTA/NYCTA hired PAL to remove the
asbestos insulation from the cables and any asbestos-containing
debris. PAL, in turn, retained IMS Safety Inc. as its site safety
consultant. In January 2005, PAL was working in spaces ac-
cessed through manholes located along Lafayette Street in
Lower Manhattan.

The asbestos abatement work began after dark and carried
over into the early morning hours. On the shift beginning on
January 8 and ending on January 9, 2005, plaintiff was a
member of a five-person PAL crew working at manhole 8A on

---

**1.** The question whether an uncovered manhole constitutes an elevated
work site or presents an elevation-related hazard within the meaning of
Labor Law § 240 (1) has divided the Appellate Division (*compare Dos Santos
v Consolidated Edison of N.Y., Inc.*, 104 AD3d 606, 608 [1st Dept 2013]
[plaintiff who fell into an uncovered manhole suffered injuries "result(ing)
from an elevation-related hazard that Labor Law § 240 (1) is intended to
obviate"], *and Allen v City of Buffalo*, 161 AD2d 1134, 1134 [4th Dept 1990]
[under the circumstances described, "the uncovered manhole through which
decedent fell was an elevated worksite"], *with Carey v Five Bros., Inc.*, 106
AD3d 938, 940 [2d Dept 2013] [injuries suffered by a worker who fell partially
through an open manhole "did not arise in the context of the 'special hazards'
against which (section 240 [1]) is designed to protect"]; *see also Coleman v
Crumb Rubber Mfrs.*, 92 AD3d 1128, 1129 [3d Dept 2012] [a worker injured
when he partially fell through an unprotected opening in a permanent floor
"was not performing his work at an elevation" or any task "warrant(ing) the
use of the protective devices required by Labor Law § 240 (1)"]). For the
reasons stated by the majority, I also assume, solely for purposes of this ap-
peal, that plaintiff was engaged in work presenting an elevation-related risk
when he was injured (*see* majority op at 433).

Lafayette Street. The PAL workers cordoned off the area where manhole 8A was located, apparently in or near a parking lane. PAL supplied a generator to power lights to illuminate the work area; specifically, four portable 500-watt halogen lights mounted at street-level on stands.

The PAL workers built a temporary wooden enclosure around the manhole. This enclosure was described variously as either an eight-by-eight-foot or nine-by-nine-foot square; i.e., the size of a small room or shed. As recounted by the MTA's supervisor on the project, the PAL workers constructed three complete and one partial wall around the manhole by erecting and nailing together wooden panels, leaving a three-foot-wide opening on the incomplete side. They installed two-by-fours diagonally across the top of the enclosure, nailed them into the panels to brace the walls and glued and stapled heavy plastic to these wooden beams to create a ceiling; they placed a double layer of heavy plastic on the enclosure's interior walls and floor (i.e., the street) and cut out the plastic around the manhole, which was three or four feet in diameter, to expose it.

When this preparatory work was complete, the PAL crew removed the manhole cover to an area outside the enclosure. The IMS safety inspector dropped a gas monitor into the manhole to measure carbon dioxide, oxygen and methane to make sure that the air in the confined underground space was safe to breathe. This monitor remained in place and was connected to an audible alarm to alert the IMS inspector, who was stationed outside the enclosure during the shift, if air quality ever deteriorated to unacceptable levels.

Once the IMS safety inspector confirmed that air quality was acceptable, the PAL workers placed a ladder in the manhole. The ladder extended two or three feet above the level of the enclosure's floor, which was itself roughly 10 feet above the floor of the underground chamber reached through manhole 8A. The MTA cable foreman climbed down the ladder to make sure there were no high-tension (i.e., more than 600 volts) positive feeders present. Once he confirmed this was the case, the PAL workers put an air lock into place to cover the three-foot opening in the enclosure's one partial wall,[2] and descended the ladder into the underground space to begin asbestos removal.

---

2. The air lock is the system of two plastic-curtained doorways separated by an estimated four feet described by plaintiff. The purpose of an air lock is to permit entrance and exit while restricting air movement between a contaminated area and an uncontaminated area (see 15 RCNY 1-02).

They were dressed in protective clothing (two complete suits), and were equipped with respirators and 300-watt portable halogen lights. The MTA supervisor and the MTA cable foreman remained at the work site, outside the enclosure, throughout the shift; they spelled each other so at least one of them was always watching the enclosure's entrance at the air lock to make sure no member of the public intruded.

Once the PAL workers had completed their asbestos abatement work for the shift, they handed up or carted bagged asbestos-containing materials and any tools through the manhole opening into the enclosure. Then they pulled up the ladder. After the IMS safety inspector removed his monitoring equipment from the manhole opening, the PAL workers were supposed to take out the air lock, retrieve the manhole cover from outside the enclosure and cover the manhole. Only then were they required to disassemble the enclosure. The MTA supervisor testified that "[t]he lights are the last thing that they take down because they have to see. That's a common practice. That's the last thing they do." After learning about plaintiff's accident from the PAL supervisor, the MTA supervisor went to manhole 8A. He observed that both the 500-watt halogen lights and the 300-watt portable lights were present and illuminating the area.

## II.

Plaintiff conceded that he knew that he and his coworkers were not supposed to dismantle the wooden enclosure until the cover for manhole 8A had been put back in place. Yet, on January 9, 2005, after the PAL crew completed asbestos abatement work in the underground chamber and plaintiff and his coworkers emerged from the manhole opening, he "right away" began disassembling the enclosure, contrary to his supervisor's explicit instructions. Stated somewhat differently, plaintiff did not wait for the manhole to be covered, as he had on previous occasions and as he knew he was supposed to do. Plaintiff offered no explanation for his safety lapse, or for his assumption that the manhole must have been covered even though he admittedly was not advised by his supervisor that this was the case, and he did not see his coworkers replace the cover.

Specifically, plaintiff testified as follows:

"Q. Were you aware through your prior work at job sites involving asbestos removal in manholes, that

the cover to the manhole should be replaced once the workers and materials were removed from the manhole?

"[Plaintiff's attorney.] Yes or no?

"[Plaintiff.] Yes."

At another point in his deposition, plaintiff testified additionally as follows:

"Q. When you deconstructed the work area[,] what is the first thing that you do?

"[Plaintiff's attorney.] You mean on [January 9, 2005] or generally?

"Q. Generally?

"[Plaintiff's attorney.] Any manhole job generally?

"Q. Yes, just generally.

"[Plaintiff.] To cover the hole.

"Q. Then what would you do next, generally?

"[Plaintiff.] Remove plastic."

And later, plaintiff was questioned and answered as follows:

"Q. On the date of your accident, at any time, did the supervisor from P.A.L. tell you that the manhole had to be covered, not by you, but just that it had to be covered before you began the deconstruction of the area?

"[Plaintiff.] Yes.

"Q. When?

"[Plaintiff.] When we began the break down.

"Q. That was the day of your accident, correct?

"[Plaintiff.] Correct.

"Q. On the day before your accident, not on the day of your accident, but the day before your accident, did you ever see the manhole being covered by someone?

"[Plaintiff.] Clearly.

"Q. Did you ever cover the manhole with the cover on the days before your accident?

"[Plaintiff.] No.

"Q. Who would cover the manhole?

"[Plaintiff.] The supervisor would say who would cover it. I don't know. . . .

"Q. On the days before your accident, not on the day of your accident, but on the days before your accident, when you would start deconstructing the work area, were the manholes covered?

"[Plaintiff.] Yes.

"Q. Would you usually wait for the manhole to be covered before you would start the deconstruction of the area?

"[Plaintiff.] Yes.

"Q. When you would wait for the manhole to be covered, where would you wait?

"[Plaintiff.] We would go to the area. There is two areas for decontamination, one area is where the curtains are [i.e., the air lock]. I don't know who covered -- then after it was covered the supervisor would tell us to go in and begin the deconstruction.

"[Plaintiff's attorney.] All I want to know from you, on previous manhole jobs, where would you wait for someone else to put the cover on, that is all that I wanted to know?

"[Plaintiff.] In the curtain area, at the curtain [i.e., in the air lock]. . . .

"Q. So, typically, you would wait in that area when they would place the manhole, cover the manhole; is that what you are telling me?

"[Plaintiff.] Yes. . . .

"Q. The days before your accident, would you typically wait for the supervisor to say okay the manhole is covered before you began your deconstruction?

"[Plaintiff.] Yes."

We have long held that *"[e]ven when a worker is not 'recalcitrant,' . . .* there can be no liability under section 240 (1) when

there is no violation and the worker's actions . . . are the 'sole proximate cause' of the accident" (*Blake v Neighborhood Hous. Servs. of N.Y. City*, 1 NY3d 280, 290 [2003] [emphasis added]; *see also Cahill v Triborough Bridge & Tunnel Auth.*, 4 NY3d 35 [2004] [fact issue exists whether the plaintiff's actions were the sole proximate cause of his injuries when he ignored his supervisor's specific instruction to use an available safety line while climbing]). Here, the majority concludes that plaintiff established, through the testimony of IMS's president, Joseph Mazzurco, that there was, in fact, a violation because "there should have been a guardrail system around three sides of the open manhole *while the containment enclosure was being dismantled*," and that "the absence of guardrails was a proximate cause of the accident because had they been in place[,] [plaintiff] would not have fallen" into the manhole (majority op at 433 [emphasis added]). This theory is flawed for several reasons.

First, Mazzurco did not testify as a safety expert. Rather, he described IMS's role on this project, which he tended to diminish, and his guilty plea to federal mail and wire fraud charges based on alleged falsification of the qualifications and training of certain IMS employees. When asked if it "[w]ould . . . be part of IMS'[s] responsibilities to insure that a manhole was covered . . . before PAL began working around the manhole above the surface -- on the street level," Mazzurco answered "hypothetically" that "[i]f there is protection around [the manhole], then [it's] not our responsibility because the manhole is protected." When asked what he meant by protection, he responded "[s]ome sort of barricade system."

Second, to the extent Mazzurco assumed there was, or should have been, a guardrail system in place around manhole 8A while it was open, he cited no state or federal regulation that compels this. Nor is such a measure mandated by the only regulations that plaintiff mentions; namely, 29 CFR 1910.23 (*see* 29 CFR 1910.23 [a] [6] [when the required standard manhole cover is not in place, an uncovered floor opening "shall be constantly attended by someone *or* shall be protected by removable standard railings" (emphasis added)]), and 29 CFR part 1926. The latter provision, which is part of OSHA's safety and health regulations for construction, states at 29 CFR 1926.501 ("Duty to have fall protection") as follows:

"(a) General.

"(1) This section sets forth requirements for employers to provide fall protection systems . . .

"(b) . . .

"(4) Holes.

"(i) Each employee on walking/working surfaces shall be protected from falling through holes (including skylights) more than 6 feet (1.8 m) above lower levels, by personal fall arrest systems, covers, *or* guardrail systems erected around such holes" (emphasis added).

And finally, the protection that the majority claims should have been provided (i.e., a "guardrail system around three sides of the open manhole while the containment enclosure was being dismantled") makes no sense because the manhole was supposed to be covered *before* the PAL workers began to disassemble the enclosure. In fact, at no time were the PAL workers authorized or required to work in the vicinity of an open manhole. The cover was not removed until *after* they constructed the enclosure, at which point, upon receiving clearance from the IMS safety inspector and the MTA cable foreman, they climbed down through the manhole opening into the underground chamber, where they performed their asbestos abatement work. And the cover was to be replaced once they emerged from the manhole after completing their asbestos abatement work for the shift, and *before* they dismantled the enclosure. A guardrail system, whether installed before or after the PAL workers entered or after they exited the open manhole, would have protected no one other than an intruder, and the enclosure was under constant surveillance by either the MTA supervisor or the MTA cable foreman.

The majority also takes the position that plaintiff's conduct cannot have been the sole proximate cause of his injuries because "it took at least two PAL workers to move the manhole cover (given its weight)," and plaintiff testified "that the lights had been turned off prior to disassembly of the containment enclosure" (majority op at 433-434). With respect to the first point, this is not a case where a supervisor instructed an employee to use safety equipment that was unavailable or somehow unusable for its intended purpose. Plaintiff was never told to replace the manhole cover by himself, and whether it took two or more of the PAL workers in the five-person crew to replace the manhole cover is irrelevant.

In contending otherwise, the majority ignores the distinction we have made between the sole proximate cause and "recalcitrant worker" defenses (*see Blake*, 1 NY3d at 290; *Cahill*, 4 NY3d at 39-40; *Weininger v Hagedorn & Co.*, 91 NY2d 958 [1998] [speaking in terms of sole proximate cause and not recalcitrance]; *Robinson v East Med. Ctr., LP*, 6 NY3d 550 [2006] [noting that the plaintiff did not avail himself of accessible safety devices, but phrasing the standard as one of sole proximate cause]; *see also* 85 NY Jur 2d, Premises Liability §§ 289, 290 [identifying sole proximate cause and "recalcitrant worker" as separate defenses to Labor Law § 240 (1) claims]). In sum, while recalcitrance is a sufficient predicate for sole proximate cause, it is not a necessary one.

There is to be sure a good argument that plaintiff was not a "recalcitrant worker" because he was unable, by himself, to lift the manhole cover. But plaintiff's foreman instructed him not to begin dismantling the enclosure until the manhole cover had been replaced, and plaintiff disregarded this basic safety direction, which was the sole proximate cause of his accident: obviously, he would not have fallen into the underground chamber through the manhole opening if he had waited for the manhole to be covered, as he conceded he knew he was supposed to do, and had done on previous occasions. As we observed in *Blake*, "[e]xtending [Labor Law § 240 (1)] to impose liability in such a case would be inconsistent with statutory goals since the accident was not caused by the absence of (or defect in) any safety device, or in the way the safety device was placed" (1 NY3d at 290). And it is certainly poor public policy to treat employers that direct their workers how to accomplish a task safely and make adequate safety equipment available just the same as employers that make little or no effort in this regard.

Finally, whether someone removed or turned off the 500-watt lights outside the enclosure or, for that matter, extinguished the portable 300-watt lights with which the workers were equipped is disputed. It is difficult to credit plaintiff's testimony in this regard since the PAL workers themselves were responsible for setting up and taking down the lights; it is hard to believe that they wanted to work in relative dark, and equally hard to explain why a blackout occurred for the first time, according to plaintiff, on this occasion. More importantly, though, this disputed fact is beside the point. Dim or nonexistent lighting would, of course, lend greater credence to plaintiff's testimony that he did not notice whether any of

his coworkers had replaced the manhole cover or that it was missing, even though the crew was a small one working together in close quarters. It does not, however, explain why plaintiff proceeded to disassemble the enclosure without receiving the "okay" from his supervisor, which he testified that he had waited for in the past.

For all these reasons, I conclude that the City, NYCTA and MTA have shown their entitlement to summary judgment dismissing plaintiff's Labor Law § 240 (1) claim on the ground that plaintiff's conduct was the sole proximate cause of his injuries. And even on plaintiff's theory of the case, as Judge Stein shows, there exist facts from which a jury might find that an adequate safety device was nearby at the work site: that plaintiff both knew that the manhole cover was nearby and that he was expected to wait for it to be replaced before he began to dismantle the temporary enclosure; that he chose for no good reason to go ahead without waiting; and that if he had not made that choice, he would not have been injured (*see Cahill*, 4 NY3d at 40). Accordingly, I respectfully dissent.

Chief Judge Lippman and Judges Rivera and Fahey concur; Judge Stein dissents in part in an opinion in which Judge Abdus-Salaam concurs; Judge Read dissents and votes to affirm in an opinion.

Order modified, with costs to plaintiff Raul Barreto, in accordance with the opinion herein and, as so modified, affirmed, and certified question not answered as unnecessary.